

# HART GROW

Jun 22, 2022

Courses Completed: **918**

Credits Earned: **9720**

| Course Name | Completed On | Score | Completion Count | Credits |
|---|---|---|---|---|
| Career Interest Survey | Jun 19, 2022 | — | 3 | 30 |
| Basic Shop Safety | Jun 19, 2022 | 93 | 3 | 30 |
| Worth And Wellness: Rest | Jun 17, 2022 | 100 | 1 | 25 |
| Priorice Como Un Profesional | Jun 13, 2022 | 100 | 1 | 5 |
| News Inside Issue 10 | Jun 11, 2022 | 100 | 1 | 5 |
| Staying Healthy: A Guide To Health Care And Healthy Living | Jun 08, 2022 | 92 | 2 | 10 |
| Eating Healthy | Jun 08, 2022 | 100 | 2 | 10 |
| Diabetes: A Disease Of Obesity And Insulin | Jun 07, 2022 | 100 | 2 | 10 |
| From Coverage To Care | Jun 07, 2022 | 100 | 2 | 10 |
| Economic Impact Payments And The Recovery Rebate Credit | Jun 07, 2022 | — | 2 | 10 |
| News Inside - Issue 8, August 2021 - Workbook | Jun 07, 2022 | 100 | 2 | 10 |
| Installation: Plumbing Equipment And Fixtures | Jun 07, 2022 | 81 | 2 | 20 |
| Heart Healthy Living | Jun 03, 2022 | 95 | 1 | 15 |
| How To Treat And Prevent A Common Cold | Jun 02, 2022 | 100 | 2 | 10 |
| La Inside Out DAD | Jun 02, 2022 | 100 | 1 | 10 |
| Illegal To Legal: Lesson 4- The Business Plan Checklist™ | Jun 02, 2022 | — | 1 | 5 |
| DEA Drug Facts: Marijuana/Cannabis | Jun 02, 2022 | 100 | 1 | 3 |
| Conducir Bajo El Efecto De Drogas | Jun 02, 2022 | 100 | 1 | 3 |
| De Nuevo En Contacto | Jun 02, 2022 | 100 | 1 | 3 |
| Illegal To Legal: Lesson 5- Purple Cow | Jun 02, 2022 | — | 1 | 5 |
| Efectos A La Salud De Cocaína | Jun 02, 2022 | 80 | 1 | 3 |
| Efectos A La Salud Por Fentanilo | Jun 02, 2022 | 100 | 1 | 3 |
| Efectos A La Salud Por Inhalantes | Jun 02, 2022 | 100 | 1 | 3 |
| Efectos En La Salud De Kratom | Jun 02, 2022 | 100 | 1 | 3 |
| Efectos En La Salud De La Heroína | Jun 01, 2022 | 100 | 1 | 3 |
| Efectos En La Salud De La Marihuana | Jun 01, 2022 | 100 | 1 | 3 |
| Efectos A La Salud De Las Drogas Sintéticas | Jun 01, 2022 | 100 | 1 | 5 |
| El Consumo De Drogas Y Las Infecciones Virales: VIH Y Hepatitis | Jun 01, 2022 | 86 | 1 | 3 |
| Enfoques De Tratamiento Para La Adicción De Drogas | Jun 01, 2022 | 80 | 1 | 3 |
| Entender El Suicidio | Jun 01, 2022 | 100 | 1 | 3 |
| Entender La Esquizofrenia | Jun 01, 2022 | 80 | 1 | 3 |
| Illegal To Legal: Lesson 3- SWOT Your Success | Jun 01, 2022 | — | 1 | 5 |
| Entendiendo El Uso De Drogas Y La Adicción | Jun 01, 2022 | 100 | 1 | 3 |
| Pasos En La Dirección Correcta: El Otro Padre De Tus Hijos | Jun 01, 2022 | 100 | 1 | 3 |
| Piénselo Antes De Beber | Jun 01, 2022 | 100 | 1 | 3 |
| La Depresión: Lo Que Usted Debe Saber | Jun 01, 2022 | 100 | 1 | 5 |
| Consejos De Comunicación Para Familias | Jun 01, 2022 | 80 | 1 | 5 |
| Comprender Los Trastornos Alimentarios | Jun 01, 2022 | 100 | 1 | 5 |
| Preguntas Que Los Niños Hacen | Jun 01, 2022 | 100 | 1 | 5 |
| Efectos En La Salud De Los Medicamentos Recetados | Jun 01, 2022 | 100 | 1 | 5 |


| | | | | | |
|---|---|---|---|---|---|
| Porque Mantener Relaciones? | Jun 01, 2022 | 100 | 1 | | 5 |
| Programa Para EL MANEJO DEL ENOJO En Clientes Con Problemas De Abuso De Sustancias Y Transtornos De Salud Mental | Jun 01, 2022 | 97 | 1 | | 10 |
| Robo De Identidad: Un Plan De Acción | Jun 01, 2022 | 85 | 1 | | 5 |
| Se Creativo, Manten El Vínculo | Jun 01, 2022 | 100 | 1 | | 3 |
| Tratamiento Para Problemas Con El Alcohol | Jun 01, 2022 | 100 | 1 | | 3 |
| Una Familia Para Siempre | Jun 01, 2022 | 100 | 1 | | 3 |
| Visitando A Mama O Papa | Jun 01, 2022 | 100 | 1 | | 5 |
| Risk Taking | Jun 01, 2022 | 100 | 2 | | 10 |
| Ejercicio De Relajación Muscular | Jun 01, 2022 | 100 | 1 | | — |
| Efectos En La Salud De Los Alucinógenos | Jun 01, 2022 | 100 | 1 | | 3 |
| Efectos Sobre La Salud De Los Cigarrillos Y Los Cigarrillos Electrónicos | Jun 01, 2022 | 80 | 1 | | 3 |
| Efectos Sobre La Salud De Los Esteroides Anabólicos | Jun 01, 2022 | 80 | 1 | | 3 |
| Narcóticos Anónimos: Un Guía Introductorio | Jun 01, 2022 | 100 | 1 | | 5 |
| Narcóticos Anónimos: Entre Rejas | Jun 01, 2022 | 100 | 1 | | 5 |
| Efectos En La Salud De Los Medicamentos De Venta Libre | Jun 01, 2022 | 100 | 1 | | 3 |
| Efectos En La Salud Por Metanfetamina | Jun 01, 2022 | 100 | 1 | | 3 |
| Efectos En La Salud De MDMA (éxtasis/molly) | Jun 01, 2022 | 100 | 1 | | 3 |
| Interacciones Dañinas | Jun 01, 2022 | 100 | 1 | | 3 |
| Narcóticos Anónimos: Libreto Blanco | Jun 01, 2022 | 100 | 1 | | 5 |
| Haga La Diferencia | Jun 01, 2022 | 100 | 1 | | 3 |
| Narcóticos Anónimos: Guía Para Trabajar El Cuarto Paso | Jun 01, 2022 | 80 | 1 | | 5 |
| Comprender La Depresión Con Enfermedades Crónicas | Jun 01, 2022 | 100 | 1 | | 3 |
| Comorbilidad: Los Trastornos Por Consumo De Drogas Y Otras Enfermedades Mentales | Jun 01, 2022 | 100 | 1 | | 3 |
| How To Create A Calmer Household | Jun 01, 2022 | 100 | 2 | | 20 |
| Diesel Engines: Air Intake System & Battery | Jun 01, 2022 | 80 | 2 | | 20 |
| Benefits Of Going To The Doctor | Jun 01, 2022 | 100 | 2 | | 40 |
| Basic Kitchen And Food Service Management | Jun 01, 2022 | 90 | 3 | | 30 |
| Worth And Wellness Spiritual Strength | May 30, 2022 | 100 | 2 | | 50 |
| NSE Foundation: Be Grateful | May 30, 2022 | — | 2 | | 10 |
| NSE Foundation: Victims With Voices | May 30, 2022 | — | 2 | | 10 |
| NSE Foundation: It's Time To Live In Freedom! | May 30, 2022 | 100 | 2 | | 20 |
| NSE Foundation: Hang In There | May 30, 2022 | 100 | 2 | | 20 |
| Deep Breathing Exercise | May 29, 2022 | — | 1 | | — |
| Comprender El Trastornos Del Espectro Autista | May 27, 2022 | 100 | 1 | | 5 |
| Comprender La Depresión En Los Hombres | May 27, 2022 | 80 | 1 | | 5 |
| Comprender Los Trastornos De Ansiedad | May 27, 2022 | 100 | 1 | | 5 |
| Comprender La Depresión En Adultos Mayores | May 27, 2022 | 100 | 1 | | 5 |
| Comprender El Trastorno Límite De La Personalidad | May 27, 2022 | 80 | 1 | | 5 |
| Comprender El Trastorno De Obsesivo Compulsivo (TOC) | May 27, 2022 | 100 | 1 | | 5 |
| Comprender El TDAH | May 27, 2022 | 80 | 1 | | 5 |
| Comprender El Trastorno De Estrés Postraumático (TEPT) | May 27, 2022 | 80 | 1 | | 5 |
| Comprender El Trastorno Bipolar | May 27, 2022 | 100 | 1 | | 5 |
| Inside Story - COVID-19 And Vaccine Mistrust Behind Bars | May 20, 2022 | 100 | 2 | | 30 |
| Introduction To Computer Science 102 - Unit 7: Template Programming | May 20, 2022 | 80 | 1 | | 5 |

Copyright © 2022 All rights reserved



| | | | | | |
|---|---|---|---|---|---|
| Introduction To Computer Science 102 - Unit 6: Searching And Sorting | May 20, 2022 | 83 | 1 | | 5 |
| Introduction To Computer Science 102 - Unit 5: Recursion | May 20, 2022 | 88 | 1 | | 5 |
| Introduction To Computer Science 102 - Unit 4: Exceptions | May 20, 2022 | 100 | 1 | | 5 |
| How To Develop A Strong Internal Locus Of Control | May 20, 2022 | 100 | 2 | | 20 |
| Intermediate English As A Second Language: Unit 4: Reading To Write – Writing About The Past | May 16, 2022 | 100 | 1 | | 5 |
| Intermediate English As A Second Language: Unit 3: Reading More – Describing | May 16, 2022 | 100 | 1 | | 5 |
| Intermediate English As A Second Language: Unit 2: Reading Actively – What Does Reading Tell Me? | May 16, 2022 | 100 | 1 | | 5 |
| Intermediate English As A Second Language: Unit 1: Now And Then – Present And Past Tense | May 15, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Nathan Mitchell And Derian Diggs With Guest Cory Clark | May 13, 2022 | 100 | 1 | | 15 |
| McShin Foundation: Nathan Mitchell With Guest Pat Jones And Art | May 13, 2022 | 100 | 1 | | 15 |
| NSE Foundation: Situations And Circumstances | May 13, 2022 | — | 1 | | 5 |
| Introduction To Computer Science 102 - Unit 3: C++ Standard Template Library | May 13, 2022 | 100 | 1 | | 5 |
| Introduction To Computer Science 102 - Unit 1: C++ And Java | May 13, 2022 | 100 | 1 | | 5 |
| Introduction To Computer Science 102 - Unit 2: The Building Blocks Of Object-Oriented Programming | May 13, 2022 | 100 | 1 | | 5 |
| Introduction To Computer Science 101 - Unit 8: Java I/O And Exception Handling | May 13, 2022 | 90 | 1 | | 5 |
| Introduction To Computer Science 101 - Unit 7: Arrays | May 13, 2022 | 90 | 1 | | 5 |
| Introduction To Computer Science 101 - Unit 6: User-Defined Methods | May 13, 2022 | 88 | 1 | | 5 |
| Upper-Intermediate English As A Second Language: Unit 4: Reading To Write | May 13, 2022 | 100 | 1 | | 5 |
| Upper-Intermediate English As A Second Language: Unit 3: Reading More: Learning More Words | May 13, 2022 | 100 | 1 | | 5 |
| Upper-Intermediate English As A Second Language: Unit 2: How Can I Explain This? | May 13, 2022 | 100 | 1 | | 5 |
| Beginning Lower-Intermediate English As A Second Language: Unit 4: Reading To Write | May 13, 2022 | 100 | 1 | | 5 |
| Beginning Lower-Intermediate English As A Second Language: Unit 3: Reading More: Learning More | May 13, 2022 | 80 | 1 | | 5 |
| Beginning Lower-Intermediate English As A Second Language: Unit 2: What Is Reading Actively? | May 13, 2022 | 100 | 1 | | 5 |
| Beginning Lower-Intermediate English As A Second Language: Unit 1: Understanding What I Read: Parts Of Speech | May 12, 2022 | 100 | 1 | | 5 |
| Upper-Intermediate English As A Second Language: Unit 1: Making Sentences Work: Agreement | May 12, 2022 | 100 | 1 | | 10 |
| Aggression Management | May 12, 2022 | 100 | 2 | | 10 |
| Introduction To Computer Science 101 - Unit 5: Control Structures | May 12, 2022 | 90 | 1 | | 5 |
| Introduction To Computer Science 101 - Unit 4: Relational And Logical Operators In Java | May 12, 2022 | 100 | 1 | | 5 |


| | | | | |
|---|---|---|---|---|
| Introduction To Computer Science 101 - 3: Java In Practice | May 12, 2022 | 80 | 1 | 5 |
| Introduction To Computer Science 101 - Unit 2: Object-Oriented Programming | May 12, 2022 | 80 | 1 | 5 |
| Introduction To Computer Science 101 - Unit I: Introduction | May 12, 2022 | 100 | 1 | 5 |
| Adaptability: Why It Matters And How To Develop It | May 12, 2022 | 100 | 2 | 10 |
| How To Improve Reasoning Skills | May 12, 2022 | 100 | 1 | 10 |
| NSE Foundation: Life Is As Short As The Width Of Your Hand | May 12, 2022 | — | 1 | 5 |
| We All Can Read: Lessons 438 - 439 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 425 - 426 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 415 - 416 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 254 - 255, 259, 262 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 244 - 245 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 240 - 241 | May 11, 2022 | 90 | 1 | 5 |
| We All Can Read: Lessons 182 - 186 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 163 - 164 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 158 - 160 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 144 - 145 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons: 140 - 141 | May 11, 2022 | 90 | 1 | 5 |
| We All Can Read: Lessons 121, 126 - 127 | May 11, 2022 | 90 | 1 | 5 |
| We All Can Read: Lessons 220 - 221 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 189 - 190 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 212 - 213 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 216 - 217 | May 11, 2022 | 90 | 1 | 5 |
| We All Can Read: Lessons 276 - 277, 280 - 281 | May 11, 2022 | 100 | 1 | 5 |
| Installation: Framing | May 11, 2022 | 81 | 1 | 10 |
| How To Heal Family Wounds | May 11, 2022 | 100 | 2 | 20 |
| How To Be Okay | May 11, 2022 | 100 | 2 | 20 |
| We All Can Read: Lessons 290 - 291, 295 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 447 - 448 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 372 - 373 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 380 - 381 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 385 - 386 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 370 - 371 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 457 - 459 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 488 - 489 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lesson 173 | May 11, 2022 | 90 | 1 | 5 |
| We All Can Read: Lessons 376 - 377 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 310 - 311 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 355 - 356 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lesson 368 | May 11, 2022 | 100 | 1 | 3 |
| We All Can Read: Lessons 351 - 352 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 314 - 315 | May 11, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 480 - 481 | May 11, 2022 | 100 | 1 | 5 |
| We Can All Read: Lesson 367 | May 11, 2022 | 100 | 1 | 3 |
| We All Can Read: Lessons 106 - 107 | May 10, 2022 | 100 | 1 | 5 |
| We All Can Read: Lesson 369 | May 10, 2022 | 100 | 1 | 5 |
| We All Can Read: Lessons 422 - 424 | May 10, 2022 | 100 | 1 | 5 |


| | | | | | |
|---|---|---|---|---|---|
| We All Can Read: Lessons 324 - 325, 329, 333, 336 | May 10, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lesson 366 | May 10, 2022 | 100 | 1 | | 3 |
| We All Can Read: Lesson 365 | May 10, 2022 | 100 | 1 | | 5 |
| How To Nourish Your Mental Health Daily | May 10, 2022 | 100 | 2 | | 10 |
| McShin Foundation: The Opioid Crisis | May 10, 2022 | 100 | 1 | | 5 |
| Communicating With Excellence | May 10, 2022 | 100 | 1 | | 5 |
| Understanding How Attitudes Affect Behavior | May 10, 2022 | 100 | 1 | | 5 |
| Trustworthiness: Why It Matters And How To Develop It | May 09, 2022 | 100 | 1 | | 5 |
| Developing Empathy: Creating The Human Connection | May 09, 2022 | 100 | 1 | | 5 |
| Diesel Technology: Systems Maintenance | May 09, 2022 | 85 | 1 | | 10 |
| Depression: What You Need To Know | May 09, 2022 | 100 | 1 | | 5 |
| Letting Go Of Anger | May 09, 2022 | 100 | 2 | | 10 |
| Diesel Engines: Cooling System | May 09, 2022 | 100 | 1 | | 10 |
| Diesel Engines: Fuel System | May 09, 2022 | 80 | 1 | | 10 |
| Diesel Engines: Lubrication System | May 09, 2022 | 100 | 1 | | 10 |
| Diesel Engines: Valves & Cylinder Heads | May 09, 2022 | 100 | 1 | | 10 |
| Exploring Careers: Business Management And Administration | May 08, 2022 | 96 | 1 | | 10 |
| Exploring Careers: Education & Training | May 08, 2022 | 83 | 1 | | 10 |
| Exploring Careers: Finance | May 08, 2022 | 92 | 1 | | 10 |
| Exploring Careers: Hospitality & Tourism | May 08, 2022 | 100 | 1 | | 10 |
| Electrical Fundamentals Competency E- 3 - Explain Wiring Connections | May 08, 2022 | 100 | 1 | | 5 |
| Explained - Digital Literacy | May 08, 2022 | 100 | 1 | | 5 |
| Explained - Disinformation | May 08, 2022 | 100 | 1 | | 5 |
| Explained - Facts And Opinions | May 08, 2022 | 100 | 1 | | 5 |
| Explained - Insurance | May 08, 2022 | 100 | 1 | | 5 |
| Explained - Protecting Reputations Online | May 08, 2022 | 100 | 1 | | 5 |
| Explained - Stock Markets | May 08, 2022 | 100 | 1 | | 5 |
| How To Boost Self-Awareness | May 08, 2022 | 100 | 1 | | 5 |
| Lifelong Learning | May 08, 2022 | 100 | 1 | | 5 |
| Practicing Mindfulness | May 08, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Nathan Mitchell And Jamie Alston | May 08, 2022 | 100 | 1 | | 15 |
| Positive But Realistic Thinking | May 08, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Honesty Liller And Caroline Beidler | May 06, 2022 | 100 | 1 | | 15 |
| McShin Foundation: Justin Bognar And Gigi Langer | May 06, 2022 | 100 | 1 | | 15 |
| McShin Foundation: Nathan Mitchell And Lela Graham | May 06, 2022 | 100 | 1 | | 15 |
| Victim Awareness | May 05, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Project Inside Hope: Episode 4 | May 05, 2022 | 88 | 1 | | 5 |
| DOMESTIC VIOLENCE - Finding Safety & Support | May 05, 2022 | 100 | 1 | | 5 |
| Self-Control - Using The SOS Method | May 05, 2022 | 100 | 1 | | 5 |
| Responsible Service Of Alcohol: A Server's Guide | May 05, 2022 | 100 | 1 | | 5 |
| Child Support Enforcement | May 05, 2022 | 100 | 1 | | 5 |
| Guide For Incarcerated Parents – Who Have Children In The Child Welfare System | May 05, 2022 | 100 | 1 | | 5 |
| Parenting: A Father's Laughter | May 05, 2022 | 100 | 1 | | 3 |
| Parenting: A Father's Story | May 05, 2022 | 100 | 1 | | 3 |
| Parenting: Back In Touch | May 05, 2022 | 100 | 1 | | 3 |

Copyright © 2022 All rights reserved


| | | | | | |
|---|---|---|---|---|---|
| Parenting: Communication Tips For Families | May 05, 2022 | 100 | 1 | | 5 |
| Parenting: Why Maintain Relationships | May 05, 2022 | 100 | 1 | | 5 |
| Parenting: Visiting Mom Or Dad | May 05, 2022 | 100 | 1 | | 5 |
| Parenting: Steps In The Right Direction | May 05, 2022 | 100 | 1 | | 3 |
| Parenting: Questions Children Ask | May 05, 2022 | 100 | 1 | | 5 |
| Parenting: Praise With A Purpose | May 05, 2022 | 100 | 1 | | 3 |
| Parenting: Long Distance Dads | May 05, 2022 | 100 | 1 | | 3 |
| Parenting: Get Creative, Stay Connected | May 05, 2022 | 100 | 1 | | 3 |
| McShin Foundation CARE Talks: Daryl McGraw | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Eric Oliver | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Ginny Atwood | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Jan Brown | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Jesse Wysocki | May 05, 2022 | 100 | 1 | | 3 |
| McShin Foundation CARE Talks: John Finn, Jr | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Kareemah Gray | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Lisa Kratz Thomas | May 05, 2022 | 100 | 1 | | 5 |
| MCShin Foundation CARE Talks: Marshall Tucker | May 05, 2022 | 100 | 1 | | 3 |
| McShin Foundation CARE Talks: Marshall Tucker February 2020 | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Michael Edwards | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Moses Wright | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Nina McCarthy | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Ryan Riggs | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Stephanie Bellanger | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Stewart Morris | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Personal Stories Of Recovery | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Project Inside Hope: Episode 1 | May 05, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Project Inside Hope: Episode 2 | May 05, 2022 | 90 | 1 | | 5 |
| McShin Foundation: Project Inside Hope: Episode 3 | May 05, 2022 | 80 | 1 | | 5 |
| McShin Foundation: Project Inside Hope: Episode 5 | May 05, 2022 | 100 | 1 | | 5 |
| Electrical Fundamentals Competency E-1 - Describe The Basic Principles Of Electricity | May 05, 2022 | 100 | 1 | | 5 |
| Installation: Electrical Wiring & Control Systems | May 05, 2022 | 91 | 1 | | 10 |
| Effective And Professional Communication In The Workplace | May 04, 2022 | 100 | 1 | | 5 |
| Electrical Fundamentals Competency E-2 - Identify Common Circuit Components And Their Symbols | May 04, 2022 | 83 | 1 | | 5 |
| Medication Assisted Treatment Options For Opioid Use Disorder | May 04, 2022 | 87 | 1 | | 5 |
| Exploring Careers: Human Services | May 04, 2022 | 92 | 1 | | 10 |
| Exploring Careers: Law, Public Safety, Corrections & Security | May 04, 2022 | 92 | 1 | | 10 |
| Exploring Careers: Manufacturing | May 04, 2022 | 96 | 1 | | 10 |
| Drug Use And Viral Infections: HIV & Hepatitis | May 04, 2022 | 86 | 1 | | 3 |
| Drugged Driving | May 04, 2022 | 80 | 1 | | 3 |
| Harmful Interactions | May 04, 2022 | 100 | 1 | | 3 |
| Health Effects Of Anabolic Steroids | May 04, 2022 | 100 | 1 | | 3 |
| Health Effects Of Fentanyl | May 04, 2022 | 80 | 1 | | 3 |
| Health Effects Of Heroin | May 04, 2022 | 100 | 1 | | 3 |



| | | | | |
|---|---|---|---|---|
| Health Effects Of Inhalants | May 04, 2022 | 100 | 1 | 3 |
| Conflict Management | May 04, 2022 | 100 | 1 | 5 |
| Electrical Fundamentals Competency E-4 – Use Multimeters | May 04, 2022 | 80 | 1 | 5 |
| Employability Skills B-3 Use Interpersonal Communication Skills | May 04, 2022 | 100 | 1 | 5 |
| Health Effects Of Kratom | May 04, 2022 | 100 | 1 | 3 |
| Getting A Job: Interviews, Negotiating And Accepting An Offer | May 04, 2022 | 94 | 1 | 5 |
| Getting A Job: Navigating Job Applications | May 04, 2022 | 100 | 1 | 5 |
| Getting A Job: Planning And Searching For Jobs | May 04, 2022 | 100 | 1 | 5 |
| Getting A Job: References, Portfolios And Work Samples | May 04, 2022 | 100 | 1 | 5 |
| Health Effects Of Methamphetamine | May 03, 2022 | 100 | 1 | 3 |
| Health Effects Of Over-the-Counter Medicines | May 03, 2022 | 100 | 1 | 3 |
| Make A Difference | May 03, 2022 | 100 | 1 | 3 |
| McShin Foundation: Project Inside Hope: Episode 6 | May 03, 2022 | 100 | 1 | 5 |
| Motivation To Change | May 03, 2022 | 100 | 1 | 5 |
| Narcotics Anonymous: A Quick Review | May 03, 2022 | 80 | 1 | 5 |
| Narcotics Anonymous: An Introductory Guide | May 03, 2022 | 100 | 1 | 5 |
| Narcotics Anonymous: Behind The Wall | May 03, 2022 | 100 | 1 | 5 |
| Decisions In Treating Opioid Use Disorder | May 03, 2022 | 100 | 1 | 10 |
| ALCOHOL: A Women's Health Issue | May 03, 2022 | 100 | 1 | 3 |
| Changing A Child Support Order | May 03, 2022 | — | 1 | 5 |
| Treatment For Alcohol Problems | May 03, 2022 | 100 | 1 | 3 |
| Narcotics Anonymous: Working Step Four | May 03, 2022 | 100 | 1 | 5 |
| Narcotics Anonymous: White Booklet | May 03, 2022 | 100 | 1 | 5 |
| Rethinking Drinking | May 03, 2022 | 100 | 1 | 3 |
| The Next Step...Toward A Better Life | May 03, 2022 | 88 | 1 | 5 |
| Understanding Drug Use And Addiction | May 03, 2022 | 100 | 1 | 3 |
| Substance Abuse | May 02, 2022 | 100 | 2 | 10 |
| How To Boost Conscientiousness | May 02, 2022 | 100 | 1 | 5 |
| Getting A Job: Resumes And Cover Letters | May 01, 2022 | 100 | 1 | 5 |
| Networking | May 01, 2022 | 92 | 1 | 5 |
| Prioritize Like A Pro | May 01, 2022 | 100 | 1 | 5 |
| Tips For Workers With Disabilities | May 01, 2022 | 100 | 1 | 5 |
| Providing Exceptional Customer Service | May 01, 2022 | 100 | 1 | 5 |
| Tips For Older Workers | May 01, 2022 | 100 | 1 | 5 |
| Tips For The Entry-Level Worker | May 01, 2022 | 86 | 1 | 5 |
| Why You May Not Be Getting The Job | May 01, 2022 | 80 | 1 | 5 |
| Understanding Obsessive-Compulsive Disorder | May 01, 2022 | 100 | 1 | 3 |
| Understanding Eating Disorders | May 01, 2022 | 100 | 1 | 3 |
| Understanding Depression With Chronic Illness | May 01, 2022 | 100 | 1 | 3 |
| Understanding Depression In Women | May 01, 2022 | 100 | 1 | 3 |
| Understanding Depression In Older Adults | May 01, 2022 | 100 | 1 | 3 |
| Navigating A Mental Health Crisis | May 01, 2022 | 100 | 1 | 5 |
| Mental Health: You And Your Community | May 01, 2022 | 100 | 1 | 5 |
| Mental Health: Talking With A Health Care Provider | May 01, 2022 | 100 | 1 | 3 |
| Mental Health: Suicide | May 01, 2022 | 100 | 1 | 3 |


| | | | | | |
|---|---|---|---|---|---|
| Mental Health: Sleep Disorders | May 01, 2022 | 100 | 1 | | 3 |
| Mental Health: Self-Harm | May 01, 2022 | 100 | 1 | | 3 |
| Mental Health: Schizophrenia | May 01, 2022 | 100 | 1 | | 3 |
| Mental Health: Anosognosia | May 01, 2022 | 100 | 1 | | 3 |
| Mental Health: ADHD | May 01, 2022 | 100 | 1 | | 3 |
| Medicare & Your Mental Health Benefits | May 01, 2022 | 93 | 1 | | 5 |
| Conflict Resolution | May 01, 2022 | 93 | 1 | | 5 |
| Peers And Relationships | May 01, 2022 | 100 | 1 | | 5 |
| The Issue With Absent Fathers | May 01, 2022 | 100 | 1 | | 3 |
| Parenting: Unbreakable Bond | May 01, 2022 | 100 | 1 | | 3 |
| Parenting: Healthy Relationships | May 01, 2022 | 100 | 1 | | 3 |
| Parenting: The Other Terrible Toos | May 01, 2022 | 100 | 1 | | 3 |
| Parenting: The Courage To Fail | May 01, 2022 | 100 | 1 | | 3 |
| Parenting: Forever Family | May 01, 2022 | 100 | 1 | | 3 |
| Parenting: Tips From A Father In Prison | May 01, 2022 | 100 | 1 | | 5 |
| Diesel Technology: Equipment Maintenance | May 01, 2022 | 95 | 1 | | 10 |
| Exploring Careers: Marketing | May 01, 2022 | 95 | 1 | | 10 |
| Exploring Careers: Transportation, Distribution & Logistics | May 01, 2022 | 91 | 1 | | 10 |
| Installation: Door And Window Hardware | May 01, 2022 | 90 | 1 | | 5 |
| Installation: Doors & Windows | May 01, 2022 | 80 | 1 | | 10 |
| McShin Foundaton CARE Talks: Simone Williams | May 01, 2022 | 100 | 1 | | 5 |
| Installation: Drywall | May 01, 2022 | 92 | 1 | | 10 |
| McShin Foundation CARE Talks: Denise Thomas-Brown | May 01, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Braxton Collier | May 01, 2022 | 100 | 1 | | 5 |
| McShin Foundation CARE Talks: Alisa Gregory | May 01, 2022 | 100 | 1 | | 5 |
| McShin Foudation: Day Of Giving Testimonials 2019 | May 01, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Tim Ryan's Story | Apr 30, 2022 | 90 | 1 | | 5 |
| McShin Foundation: John Shinholser's Story | Apr 30, 2022 | 100 | 1 | | 5 |
| Exploring Careers: Information Technology | Apr 30, 2022 | 95 | 1 | | 10 |
| Installation: Foundation And Sub-Flooring | Apr 30, 2022 | 93 | 1 | | 10 |
| Oxy-Acetylene Welding: Safety & Introduction | Apr 30, 2022 | 89 | 1 | | 10 |
| McShin Foundation: Walter Randall, Testify Tuesday | Apr 30, 2022 | 100 | 1 | | 15 |
| McShin Foundation: Project Inside Hope: Episode 7 | Apr 30, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Moses Wright's Recovery Group | Apr 30, 2022 | 80 | 1 | | 5 |
| McShin Foundation: Nathan Mitchell And Joshua DeLaRosa | Apr 30, 2022 | 100 | 1 | | 15 |
| McShin Foundation: Nathan Mitchell And Mike Mullen | Apr 30, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Nathan Mitchell And Alex M | Apr 29, 2022 | 100 | 1 | | 15 |
| McShin Foundation: John Shinholser's Recovery Group | Apr 29, 2022 | 80 | 1 | | 5 |
| McShin Foundation: Jesse Wysocki's Recovery Group | Apr 29, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Intake Process Tutorial | Apr 29, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Get In The Herd Series February 2020 | Apr 29, 2022 | 89 | 1 | | 5 |
| McShin Foundation: Get In The Herd Series | Apr 29, 2022 | 100 | 1 | | 5 |
| McShin Foundation: Derian Diggs And Greg Taber | Apr 29, 2022 | 100 | 1 | | 15 |
| Oxy-Fuel Welding, Brazing & Cutting | Apr 29, 2022 | 99 | 1 | | 10 |
| Small Gas Engine: Assembly Procedures | Apr 29, 2022 | 93 | 1 | | 10 |
| Small Gas Engine: Disassembly Procedures | Apr 28, 2022 | 87 | 1 | | 10 |
| Virtual Job Descriptions Diesel Technology | Apr 28, 2022 | 100 | 1 | | 10 |



| | | | | | |
|---|---|---|---|---|---|
| Virtual Job Descriptions For Welding | Apr 28, 2022 | 90 | 1 | | 10 |
| Welding Inspection And Testing | Apr 28, 2022 | 95 | 1 | | 10 |
| DEA Drug Facts: Drugs Of Concern And Designer Drugs | Apr 28, 2022 | 100 | 1 | | 5 |
| DEA Drug Facts: Hallucinogens | Apr 28, 2022 | 83 | 1 | | 5 |
| McShin Foundation: Breaking The Bondage Of Addictions LIVE At The McShin Foundation | Apr 28, 2022 | 100 | 1 | | 10 |
| DEA Drug Facts: Steroids And Inhalants | Apr 28, 2022 | 100 | 1 | | 3 |
| DEA Drug Facts: Stimulants | Apr 28, 2022 | 100 | 1 | | 5 |
| Faces Of Change: Do I Have A Problem With Alcohol Or Drugs? | Apr 28, 2022 | 100 | 1 | | 5 |
| Health Effects Of Cigarettes And E-Cigarettes | Apr 28, 2022 | 80 | 1 | | 5 |
| Health Effects Of Cocaine | Apr 28, 2022 | 100 | 1 | | 3 |
| Health Effects Of Hallucinogens | Apr 28, 2022 | 80 | 1 | | 5 |
| Health Effects Of Marijuana | Apr 28, 2022 | 100 | 1 | | 5 |
| Health Effects Of MDMA (Ecstasy/Molly) | Apr 28, 2022 | 100 | 1 | | 3 |
| Health Effects Of Prescription Drugs | Apr 28, 2022 | 100 | 1 | | 5 |
| Health Effects Of Synthetic Drugs | Apr 28, 2022 | 100 | 1 | | 5 |
| Multiple Pathways Of Recovery - A Guide For Individuals And Families | Apr 28, 2022 | 92 | 1 | | 5 |
| Prescription Pain Medications | Apr 28, 2022 | 100 | 1 | | 5 |
| Treatment Approaches For Drug Addiction | Apr 28, 2022 | 80 | 1 | | 5 |
| Fatherhood Changes Everything: Be A Present Father | Apr 28, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Breaking The Bondage Of Addictions Jan. 17 LIVE At The McShin Foundation | Apr 28, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Breaking The Bondage Of Addictions Jan. 24 LIVE At The McShin Foundation | Apr 28, 2022 | 100 | 1 | | 10 |
| Setting S.M.A.R.T. Goals | Apr 27, 2022 | 100 | 1 | | 6 |
| Exploring Careers: Health Science | Apr 27, 2022 | 92 | 1 | | 10 |
| Exploring Careers: Government And Public Administration | Apr 27, 2022 | 85 | 1 | | 10 |
| Exploring Careers: Arts, A/V Technology & Communication | Apr 27, 2022 | 86 | 1 | | 10 |
| Exploring Careers: Agriculture, Food & Natural Resources | Apr 27, 2022 | 95 | 1 | | 10 |
| McShin Foundation CARE Talks: Moses Wright February 2020 | Apr 27, 2022 | 100 | 1 | | 5 |
| Stories Of Hope And Recovery: A Video Guide For Suicide Attempt Survivors | Apr 27, 2022 | 100 | 1 | | 5 |
| Understanding ADHD | Apr 27, 2022 | 80 | 1 | | 5 |
| Understanding Anxiety Disorders | Apr 27, 2022 | 83 | 1 | | 5 |
| Understanding Autism Spectrum Disorder | Apr 27, 2022 | 100 | 1 | | 5 |
| Understanding Bipolar Disorder | Apr 27, 2022 | 100 | 1 | | 5 |
| Understanding Borderline Personality Disorder | Apr 27, 2022 | 100 | 1 | | 5 |
| Understanding Depression In Men | Apr 27, 2022 | 80 | 1 | | 5 |
| Understanding Mental Illness Disorders | Apr 27, 2022 | 93 | 1 | | 10 |
| Understanding Post-Traumatic Stress Disorder (PTSD) | Apr 27, 2022 | 100 | 1 | | 5 |
| Understanding Schizophrenia | Apr 27, 2022 | 100 | 1 | | 5 |
| Understanding Suicide | Apr 27, 2022 | 100 | 1 | | 5 |
| Mental Health: Schizoaffective Disorder | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: PTSD | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Psychosis | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Major Depressive Disorder | Apr 27, 2022 | 100 | 1 | | 3 |

Copyright © 2022 All rights reserved



| | | | | | |
|---|---|---|---|---|---|
| Mental Health: Eating Disorders | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Dual Diagnosis | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Dissociative Disorder | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Depression | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Borderline Personality Disorder | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Bipolar Disorder | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Anxiety Disorder | Apr 27, 2022 | 100 | 1 | | 3 |
| Mental Health: Obsessive Compulsive Disorder (OCD) | Apr 27, 2022 | 100 | 1 | | 3 |
| Working In The Food Service Industry | Apr 26, 2022 | 95 | 1 | | 10 |
| Microsoft Excel 2010 Basics | Apr 26, 2022 | 93 | 1 | | 10 |
| Microsoft Word 2010 Basics | Apr 26, 2022 | 92 | 1 | | 10 |
| Managing Diversity | Apr 26, 2022 | 83 | 1 | | 10 |
| Introduction To Computers | Apr 26, 2022 | 100 | 1 | | 10 |
| Internet Explorer Basics | Apr 26, 2022 | 100 | 1 | | 10 |
| Developing Initiative: A Key Attitude For Personal Effectiveness | Apr 26, 2022 | 100 | 1 | | 5 |
| How To Grow Rapidly In A Career | Apr 26, 2022 | 100 | 1 | | 5 |
| Microsoft Outlook 2010 Basics | Apr 26, 2022 | 93 | 1 | | 10 |
| Microsoft PowerPoint 2010 Basics | Apr 26, 2022 | 93 | 1 | | 10 |
| Microsoft: Windows 7 Basics | Apr 26, 2022 | 100 | 1 | | 10 |
| Importance Of Work Ethic | Apr 26, 2022 | 100 | 1 | | 10 |
| Formulas For Career Success: Résumé | Apr 26, 2022 | 90 | 1 | | 10 |
| Formulas For Career Success: Job Search | Apr 26, 2022 | 100 | 1 | | 10 |
| Formulas For Career Success: Job Application | Apr 26, 2022 | 100 | 1 | | 10 |
| Formulas For Career Success: Cover Letters | Apr 26, 2022 | 100 | 1 | | 10 |
| Food Safety, Sanitation, And Personal Hygiene | Apr 26, 2022 | 83 | 1 | | 10 |
| Employability Skills B-2 Describe Expectations And Responsibilities Of Employers And Employees | Apr 25, 2022 | 100 | 1 | | 10 |
| Employability Skills B-1 Apply Study And Learning Skills | Apr 25, 2022 | 80 | 1 | | 10 |
| Identity Theft: Recovery Plan | Apr 25, 2022 | 96 | 1 | | 5 |
| DEA Drug Facts: Depressants | Apr 25, 2022 | 100 | 1 | | 5 |
| Understanding Controlled Substances: DEA Resource Guide | Apr 25, 2022 | 90 | 1 | | 5 |
| DEA Drug Facts: Narcotics | Apr 25, 2022 | 94 | 1 | | 5 |
| Explained - Borrowing Money | Apr 25, 2022 | 100 | 1 | | 5 |
| Credit Scores | Apr 25, 2022 | 80 | 1 | | 5 |
| Concrete: Constructing Forms & Curing | Apr 25, 2022 | 100 | 1 | | 10 |
| Chasing The Dragon: The Opioid Epidemic | Apr 25, 2022 | 100 | 1 | | 10 |
| Explained - Credit Card Responsibility | Apr 25, 2022 | 100 | 1 | | 5 |
| Explained - Electing A US President | Apr 25, 2022 | 100 | 1 | | 5 |
| How Congress Works | Apr 25, 2022 | 100 | 1 | | 10 |
| Exploring Careers: Architecture & Construction | Apr 25, 2022 | 100 | 1 | | 10 |
| Shielded Metal Arc Welding: AWS EDU-6 Entry Level Welder Qualification | Apr 25, 2022 | 97 | 1 | | 10 |
| How To Be Patient | Apr 24, 2022 | 100 | 2 | | 20 |
| Parenting While Incarcerated - Lesson 10, Explaining Jail And Prison Visiting Procedures | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 9, Tips On How To Communicate With Your Children | Apr 24, 2022 | 100 | 1 | | 5 |

Copyright © 2022 All rights reserved



| | | | | | |
|---|---|---|---|---|---|
| Parenting While Incarcerated - Lesson 8, Communication With Caregivers | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 7, Benefits Of Maintaining Communication | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 6, Obstacles In Maintaining Communication | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 5, Maintaining Communication | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 4, Youth Perspective | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 3, Impact On Children | Apr 24, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Lesson 2, Impact On Caregivers | Apr 24, 2022 | 100 | 1 | | 3 |
| Parenting While Incarcerated - Lesson 1, Impact On Your Family | Apr 24, 2022 | 100 | 1 | | 5 |
| Gas Metal Arc Welding: Stainless Steel | Apr 24, 2022 | 93 | 1 | | 10 |
| Gas Metal Arc Welding: Sheet Metal | Apr 24, 2022 | 96 | 1 | | 10 |
| Gas Metal Arc Welding: Carbon Steel | Apr 24, 2022 | 100 | 1 | | 10 |
| Gas Metal Arc Welding: Aluminum | Apr 24, 2022 | 100 | 1 | | 10 |
| Purpose And Tone: Lesson 3 - Reading For Pleasure | Apr 22, 2022 | 100 | 1 | | 5 |
| Purpose And Tone: Lesson 2 - Informative Reading | Apr 22, 2022 | 100 | 1 | | 5 |
| Triggers And Cravings: Part 6: Dealing With Triggers And Cravings | Apr 22, 2022 | 80 | 1 | | 5 |
| Triggers And Cravings: Part 5: Disaster Phase | Apr 22, 2022 | 100 | 1 | | 5 |
| Triggers And Cravings: Part 4: Disenchantment Phase | Apr 22, 2022 | 100 | 1 | | 5 |
| Triggers And Cravings: Part 3: Introductory And Maintenance Phases Of Addiction | Apr 22, 2022 | 100 | 1 | | 5 |
| Triggers And Cravings: Part 2: The Science Of Addiction | Apr 22, 2022 | 100 | 1 | | 5 |
| Road-map For Recovery: Part 6: Adjustment And Resolution | Apr 22, 2022 | 100 | 1 | | 5 |
| Road-map For Recovery: Part 5: Protracted Abstinence | Apr 22, 2022 | 80 | 1 | | 5 |
| Road-map For Recovery: Part 4: Addressing Triggers | Apr 22, 2022 | 100 | 1 | | 5 |
| Road-map For Recovery: Part 3: Early Abstinence | Apr 22, 2022 | 100 | 1 | | 3 |
| Road-map For Recovery: Part 2: The Importance Of Scheduling | Apr 22, 2022 | 100 | 1 | | 3 |
| Graphics And Electronic Texts: Lesson 2 - Reading Electronic Texts | Apr 22, 2022 | 100 | 1 | | 5 |
| Patterns Of Organization: Lesson 4- Classification, Description And Listing Of Examples | Apr 22, 2022 | 100 | 1 | | 5 |
| Women For Sobriety: Self-Imaging | Apr 22, 2022 | 100 | 1 | | 5 |
| Women For Sobriety: New Life Diary | Apr 22, 2022 | 83 | 1 | | 10 |
| Women For Sobriety: Guided Meditation | Apr 22, 2022 | — | 1 | | — |
| Women For Sobriety: The First Year | Apr 22, 2022 | 100 | 1 | | 5 |
| Women For Sobriety: Levels Of Recovery | Apr 22, 2022 | 100 | 1 | | 5 |
| Women For Sobriety: Beginner's Booklet | Apr 22, 2022 | 83 | 1 | | 5 |
| Women For Sobriety: The Program Booklet | Apr 22, 2022 | 88 | 1 | | 5 |
| Women For Sobriety: An Introduction | Apr 22, 2022 | 100 | 1 | | 5 |
| Patterns Of Organization: Lesson 3 - Time Order, Narrative Process | Apr 22, 2022 | 100 | 1 | | 5 |

Copyright © 2022 All rights reserved


| | | | | | |
|---|---|---|---|---|---|
| Patterns Of Organization: Lesson 2- Cause And Effect & Compare And Contrast | Apr 22, 2022 | 90 | 1 | | 5 |
| Gas Metal Arc Welding: Equipment, Set-up And Maintenance | Apr 22, 2022 | 81 | 1 | | 10 |
| Patterns Of Organization: Lesson 1- Fact And Opinion | Apr 22, 2022 | 100 | 1 | | 5 |
| Graphics And Electronic Texts: Lesson 1 - Reading Graphics With Understanding | Apr 22, 2022 | 90 | 1 | | 5 |
| Road-map For Recovery: Part 1: Recovery Begins With Withdrawal | Apr 22, 2022 | 100 | 1 | | 5 |
| Triggers And Cravings: Part 1: What Is Addiction? | Apr 22, 2022 | 80 | 1 | | 5 |
| Purpose And Tone: Lesson 1 | Apr 22, 2022 | 100 | 1 | | 5 |
| Understanding The GED | Apr 22, 2022 | 100 | 2 | | 10 |
| Shielded Metal Arc Welding: 7018 Electrodes | Apr 22, 2022 | 100 | 1 | | 10 |
| Shielded Metal Arc Welding: 6010 Electrodes | Apr 22, 2022 | 97 | 1 | | 10 |
| Welding Shop Safety | Apr 22, 2022 | 87 | 1 | | 10 |
| We All Can Read: Lessons 228 - 229 | Apr 21, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 224 - 225 | Apr 21, 2022 | 100 | 1 | | 5 |
| Parenting While Incarcerated - Program Introduction | Apr 21, 2022 | — | 1 | | 3 |
| A Tale Of Two Cities - Book Three, A Literary Study | Apr 21, 2022 | 100 | 1 | | 20 |
| Basic Stair Construction | Apr 21, 2022 | 88 | 1 | | 10 |
| Beyond Hangovers | Apr 21, 2022 | 87 | 1 | | 5 |
| Conflict Management In The Workplace | Apr 21, 2022 | 88 | 1 | | 10 |
| Tech Savvy Parenting: Helping Your Child Navigate Their Digital World | Apr 20, 2022 | 100 | 1 | | 25 |
| McShin Foundation: Get In The Herd Podcast With Nathan Mitchell With Special Guests Becky Bowers Lanier | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd With John Shinholser, Nathan Mitchell, & Special Guest Paul Kalchbrenner | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Nathan Mitchell & Alex Bond And Special Guest John Winslow | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John, Robert, And Sasha | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John, Paul, And Andrea | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John, Dixie, And James | Apr 20, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John, Chelsie, Brittany, And Jill | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John, Alex, And Robert | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John, Alex, And Lisa | Apr 20, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John Shinholser & Special Guest Jeff Breedlove | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John In America | Apr 20, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John And Carol | Apr 20, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With John And Alex | Apr 20, 2022 | 80 | 1 | | 10 |

Copyright © 2022 All rights reserved


| | | | | | |
|---|---|---|---|---|---|
| McShin Foundation: Get In The Herd Podcast With John & Ryan Riggs | Apr 20, 2022 | 100 | 1 | | 10 |
| Diesel Technology: Tools & Equipment- Identification, Safety & Operations | Apr 20, 2022 | 95 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Honesty, Rachel And McKenzie | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex, Kevin & Joyce | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex, Casey, And Paul | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex, Brian, And James | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex, Brandon, And Courtney | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex Bond And Nathan Mitchell & Guests Jamie Christopher Baker | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex Bond And Nathan Mitchell & Guests Debbie And Ed Rosenbaum | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex Bond And Nathan Mitchell & Guest Patrick J | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex Bond & Special Guest McShin Participant Check In Rob | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex And Tommy | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex And Nathan Mitchell Part 3 | Apr 19, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast With Alex And Nathan Mitchell Part 2 | Apr 19, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Honesty, Ryan And Garrett | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, William, & Johnny | Apr 19, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Tyler, And Jeff | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Tina, And Laurie | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Terry, And Jason | Apr 19, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Nathan, Christopher, & Campbell | Apr 19, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Mike, Debbie, And Beth | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Mike, & Richard | Apr 19, 2022 | 80 | 1 | | 10 |
| College Skills - Intermediate English - Units 5 & 6 | Apr 19, 2022 | 90 | 1 | | 5 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Michael, Melissa, And Tom | Apr 19, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Johnny, And Joanna | Apr 18, 2022 | 100 | 1 | | 10 |



| | | | | | |
|---|---|---|---|---|---|
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Jeff, And TinaMcShin Foundation: Get In The Herd Podcast After Hours With Alex, Jeff, And Tina | Apr 18, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Frank, And Anthony | Apr 18, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, Dixie, Kelly, And Mary | Apr 18, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex, David, And Jason | Apr 18, 2022 | 80 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex Bond & Guests Michael Williams Jr. & Lernell Williams | Apr 18, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd After Hours With Alex Bond & Guests Sam Blair And Jay Kiser | Apr 18, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd After Hours With Alex Bond & Guest Tyler Thompson & Luke Durbin | Apr 18, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd Podcast After Hours With Alex Bond & Guests Julie Funkhouser, Johnny Fab, & Mike Todd | Apr 18, 2022 | 100 | 1 | | 10 |
| McShin Foundation: Get In The Herd With Nathan Mitchell & Guests Jesse Wysocki & Walter Randall | Apr 18, 2022 | 100 | 1 | | 10 |
| The 5 Love Languages | Apr 18, 2022 | 87 | 1 | | 10 |
| Domestic Violence | Apr 18, 2022 | 90 | 1 | | 10 |
| Hot Topics: Addiction | Apr 18, 2022 | 100 | 1 | | 10 |
| Negotiations And Conflict Management: Unit 2: Negotiation Strategies And Biases | Apr 18, 2022 | 100 | 1 | | 5 |
| Negotiations And Conflict Management: Unit 3: Processes And Phases Of Negotiation | Apr 18, 2022 | 100 | 1 | | 5 |
| Negotiations And Conflict Management: Unit 4: Managing Different Types Of Business Negotiations | Apr 18, 2022 | 83 | 1 | | 5 |
| Negotiations And Conflict Management: Unit 5: Conflict Resolution | Apr 18, 2022 | 83 | 1 | | 5 |
| Negotiations And Conflict Management: Unit 6 | Apr 18, 2022 | 100 | 1 | | 5 |
| Negotiations And Conflict Management: Unit 1: What Is Negotiation? | Apr 18, 2022 | 100 | 1 | | 5 |
| College Skills - Intermediate English - Units 1 & 2 | Apr 18, 2022 | 100 | 1 | | 5 |
| College Skills - Intermediate English - Units 3 & 4 | Apr 18, 2022 | 90 | 1 | | 5 |
| College Skills - Intermediate English - Units 7 & 8 | Apr 18, 2022 | 90 | 1 | | 5 |
| Anger Management For Substance Abuse And Mental Health Clients | Apr 18, 2022 | 100 | 1 | | 10 |
| Building Construction: Basic Masonry | Apr 18, 2022 | 94 | 1 | | 10 |
| PRISON FELLOWSHIP® Stories Of Transformation, Women | Apr 18, 2022 | 90 | 1 | | 10 |
| PRISON FELLOWSHIP® Stories Of Transformation Part 2 | Apr 18, 2022 | 87 | 1 | | 10 |
| How To Cope With A Dysfunctional Family | Apr 18, 2022 | 100 | 1 | | 10 |
| Making And Keeping Friends : A Self-Help Guide | Apr 18, 2022 | 83 | 1 | | 20 |
| Financial Literacy: Homeownership | Apr 18, 2022 | 93 | 1 | | 10 |
| Financial Literacy: Getting Started | Apr 18, 2022 | 100 | 1 | | 10 |
| Financial Literacy: Insurance | Apr 18, 2022 | 87 | 1 | | 10 |
| Financial Literacy: Taxes & Paychecks | Apr 18, 2022 | 100 | 1 | | 10 |


| | | | | |
|---|---|---|---|---|
| Financial Literacy: Credit & Loans | Apr 18, 2022 | 94 | 1 | 10 |
| Blueprint For Success In College And Career: Units 4-6 & 8 | Apr 18, 2022 | 90 | 1 | 5 |
| The College Application Process: Common Terms To Know | Apr 18, 2022 | 100 | 1 | 5 |
| Alcoholics Anonymous: The Big Book | Apr 18, 2022 | 96 | 1 | 10 |
| The Writing Process: Lesson 4 - Introduction To Referencing Materials | Apr 18, 2022 | 90 | 1 | 5 |
| The Writing Process: Lesson 3 | Apr 18, 2022 | 80 | 1 | 5 |
| The Writing Process: Lesson 1 - Paragraph And Sentences | Apr 18, 2022 | 90 | 1 | 5 |
| Blueprint For Success In College: Career Decision Making | Apr 17, 2022 | 83 | 1 | 10 |
| The Writing Process: Lesson 2 - Patterns Of Organization | Apr 17, 2022 | 90 | 1 | 10 |
| Blueprint For Success In College And Career: Units 2 & 3 | Apr 17, 2022 | 100 | 1 | 10 |
| Blueprint For Success In College And Career: Unit 1 | Apr 17, 2022 | 100 | 1 | 10 |
| College Mathematics For Everyday Life - Chapters 3 & 4 | Apr 17, 2022 | 90 | 1 | 10 |
| College Mathematics For Everyday Life - Chapters 5 & 6 | Apr 17, 2022 | 90 | 1 | 10 |
| College Mathematics For Everyday Life - Chapters 7 & 8 | Apr 17, 2022 | 80 | 1 | 10 |
| College Mathematics For Everyday Life - Chapters 9 & 10 | Apr 17, 2022 | 90 | 1 | 10 |
| Fundamental Mathematics Book 3 – Unit 1 & 2: Number Sense & Multiplication | Apr 17, 2022 | 100 | 1 | 5 |
| College Skills - Intermediate English - Units 9 & 10 | Apr 17, 2022 | 100 | 1 | 5 |
| Formulas For Career Success: Financial Aid | Apr 17, 2022 | 100 | 1 | 10 |
| Fundamental Mathematics Book 2 - Unit 1: Number Sense | Apr 17, 2022 | 100 | 1 | 10 |
| Exploring Careers: Science, Technology, Engineering, & Mathematics | Apr 17, 2022 | 100 | 1 | 10 |
| Fundamental Mathematics Book 1 - Unit 1: Number Sense | Apr 17, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 1 - Unit 2: Addition | Apr 17, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 1 - Unit 3: Subtraction | Apr 17, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 1 – Unit 4: Estimating, Time & Shapes | Apr 17, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 2 - Unit 2: Addition | Apr 16, 2022 | 88 | 1 | 10 |
| Fundamental Mathematics Book 2 - Unit 3: Subtraction | Apr 16, 2022 | 93 | 1 | 5 |
| Fundamental Mathematics Book 2 - Unit 4: Multiplication | Apr 16, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 4 – Units 2 & 3: Adding, Subtracting And Multiplying Decimals | Apr 16, 2022 | 100 | 1 | 10 |
| Fundamental Mathematics Book 2 - Unit 5: Part 2 Adding/Subtracting Units Of Time & Perimeter | Apr 16, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 2 - Unit 5: Part 1 Making Change And Time | Apr 16, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 3 - Unit 3: Division | Apr 16, 2022 | 100 | 1 | 10 |
| Fundamental Mathematics Book 3 – Unit 4: Change, Time And The Metric System | Apr 16, 2022 | 100 | 1 | 10 |
| Fundamental Mathematics Book 4 - Unit 1: Working With Decimals | Apr 16, 2022 | 100 | 1 | 10 |
| Fundamental Mathematics Book 4 – Unit 6: Measurement | Apr 16, 2022 | 100 | 1 | 5 |
| Fundamental Mathematics Book 4 – Units 4 & 5: Dividing Decimals & Using Decimals In Real Life | Apr 16, 2022 | 100 | 1 | 10 |
| Formulas For Career Success: Higher Learning | Apr 15, 2022 | 100 | 2 | 20 |
| A Tale Of Two Cities - Book Two, A Literary Study | Apr 13, 2022 | 80 | 1 | 20 |
| Blueprint For Success In College And Career: Units 10 & 11 | Apr 13, 2022 | 100 | 1 | 5 |


| | | | | | |
|---|---|---|---|---|---|
| Introduction To Material Handling | Apr 13, 2022 | 90 | 1 | | 10 |
| Discipline For Fathers | Apr 13, 2022 | 80 | 1 | | 10 |
| Concrete: Composition & Mixing | Apr 13, 2022 | 100 | 1 | | 10 |
| Choosing A College: Questions To Ask | Apr 13, 2022 | 90 | 1 | | 5 |
| College Mathematics For Everyday Life - Chapters 1 & 2 | Apr 13, 2022 | 100 | 1 | | 10 |
| Co-Parenting Training | Apr 13, 2022 | 100 | 1 | | 10 |
| Building Bonds | Apr 13, 2022 | 100 | 1 | | 5 |
| Being An Involved Father: It's Easier Than You Think | Apr 13, 2022 | 83 | 1 | | 5 |
| The Inside Out Dad | Apr 13, 2022 | 80 | 1 | | 10 |
| Professional Development: Decision-Making: Unit 2: Making Choices | Apr 12, 2022 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 11 - Equations In Quadratic Form | Apr 12, 2022 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 10 - Applications: Word Problems | Apr 12, 2022 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 9 - Solving Equations By Factoring | Apr 12, 2022 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 8 - Factoring Sum And Difference Of Cubes | Apr 12, 2022 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 7 - Factoring Trinomials | Apr 12, 2022 | 80 | 1 | | 10 |
| Anger Management And Cognitive Behavioral Therapy | Apr 12, 2022 | 100 | 3 | | 45 |
| Social Media: Navigating Safely | Apr 11, 2022 | 100 | 1 | | 25 |
| Blueprint For Success In College And Career: Unit 9 | Apr 11, 2022 | 100 | 1 | | 5 |
| PRISON FELLOWSHIP® Stories Of Transformation Part 1 | Apr 07, 2022 | 100 | 1 | | 5 |
| Shout-Out Videos | Apr 07, 2022 | 82 | 1 | | 5 |
| Women's Health: Part 1 - Healthy At All Ages | Apr 07, 2022 | 100 | 1 | | 5 |
| NSE Foundation: Your Path | Apr 05, 2022 | — | 1 | | 5 |
| Grief: How To Endure It | Apr 05, 2022 | 80 | 1 | | 15 |
| Changing Your Thinking | Apr 05, 2022 | 60 | 1 | | 5 |
| Personal Values | Apr 03, 2022 | 100 | 1 | | 10 |
| Financial Literacy: Personal Finance Basics | Apr 03, 2022 | 93 | 1 | | 10 |
| Safe Work Practices: A-1 Control Workplace Hazards | Apr 03, 2022 | 100 | 1 | | 10 |
| Safe Work Practices A-5 Describe Fire Safety | Apr 03, 2022 | 100 | 1 | | 5 |
| Safe Work Practices: A- 3 Handle Hazardous Materials Safely | Apr 03, 2022 | 100 | 1 | | 10 |
| Safe Work Practices: A-4 Describe Personal Safety Practices | Apr 03, 2022 | 100 | 1 | | 10 |
| We All Can Read: Lessons 101 - 103 | Apr 03, 2022 | 100 | 1 | | 5 |
| Worth & Wellness: Mental Wellness | Apr 03, 2022 | 100 | 1 | | 25 |
| Organizing Your Home Life | Apr 03, 2022 | 100 | 1 | | 10 |
| Worth And Wellness Life Skills | Apr 03, 2022 | 100 | 2 | | 40 |
| Organizational Communication | Mar 25, 2022 | 100 | 1 | | 5 |
| Interpersonal Communication | Mar 25, 2022 | 100 | 1 | | 5 |
| Foundations Of Human Communication | Mar 25, 2022 | 91 | 1 | | 5 |
| Reading Comprehension Skills: Lesson 3- Inferences | Mar 25, 2022 | 100 | 1 | | 5 |
| Reading Comprehension Skills: Lesson 2- Details | Mar 25, 2022 | 80 | 1 | | 5 |
| Reading Comprehension Skills: Lesson 1- Main Idea | Mar 25, 2022 | 90 | 1 | | 5 |
| What Is Anger | Mar 25, 2022 | 100 | 1 | | 5 |


| | | | | | |
|---|---|---|---|---|---|
| Installation: Roofing | Mar 25, 2022 | 84 | 1 | | 10 |
| We All Can Read: Lessons 92 - 93 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 88 - 89 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 78 - 79 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 74 - 75 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 70 - 71 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 56 - 57 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 52 - 53 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 38 - 39 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 34 - 35 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 20 - 21 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 16 - 17 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 8 - 9 | Mar 25, 2022 | 100 | 1 | | 5 |
| We All Can Read: Lessons 1 - 3 | Mar 25, 2022 | 100 | 1 | | 5 |
| Guide To Successful Reentry | Mar 25, 2022 | — | 2 | | 20 |
| PROVERBS 31 Ministries - IT'S NOT SUPPOSED TO BE THIS WAY - Week 4 | Mar 25, 2022 | 100 | 1 | | 5 |
| PROVERBS 31 Ministries - IT'S NOT SUPPOSED TO BE THIS WAY - Week 3 | Mar 25, 2022 | 100 | 1 | | 5 |
| PROVERBS 31 Ministries - IT'S NOT SUPPOSED TO BE THIS WAY - Week 2 | Mar 25, 2022 | 100 | 1 | | 5 |
| Small Business Management: Unit 5 | Mar 25, 2022 | 100 | 1 | | 5 |
| Small Business Management: Unit 4 | Mar 25, 2022 | 100 | 1 | | 5 |
| Small Business Management: Unit 3 | Mar 25, 2022 | 100 | 1 | | 5 |
| Small Business Management: Unit 2 | Mar 25, 2022 | 100 | 1 | | 5 |
| Small Business Management: Unit 1 | Mar 25, 2022 | 100 | 1 | | 5 |
| Professional Development: Decision-Making: Unit 1: A Framework For Decision-Making | Mar 24, 2022 | 100 | 1 | | 5 |
| PROVERBS 31 Ministries - IT'S NOT SUPPOSED TO BE THIS WAY - Week 1 | Mar 24, 2022 | 100 | 1 | | 5 |
| Women's Health: Part 2 - Stay Healthy, Stay Safe | Mar 08, 2022 | 100 | 1 | | 5 |
| Hygiene Practice, Etiquette And Related Ailments | Mar 08, 2022 | 90 | 1 | | 5 |
| Courage For Life - 7 DAY CHALLENGE - Day 7 | Mar 08, 2022 | 100 | 1 | | 3 |
| Courage For Life - 7 DAY CHALLENGE - Day 6 | Mar 08, 2022 | 100 | 1 | | 3 |
| Courage For Life - 7 DAY CHALLENGE - Day 5 | Mar 08, 2022 | 100 | 1 | | 3 |
| Courage For Life - 7 DAY CHALLENGE - Day 4 | Mar 08, 2022 | 100 | 1 | | 3 |
| Courage For Life - 7 DAY CHALLENGE - Day 3 | Mar 08, 2022 | 100 | 1 | | 3 |
| Courage For Life - 7 DAY CHALLENGE - Day 2 | Mar 08, 2022 | 100 | 1 | | 3 |
| Courage For Life - 7 DAY CHALLENGE - Day 1 | Mar 08, 2022 | 100 | 1 | | 3 |
| 5 Questions Every 24/7 Dad Asks | Mar 08, 2022 | 100 | 1 | | 5 |
| Worth And Wellness Introduction Part Two | Feb 28, 2022 | 100 | 2 | | 20 |
| Survey - Worth And Wellness | Feb 28, 2022 | — | 1 | | 15 |
| Worth And Wellness Introduction Part One | Feb 28, 2022 | — | 2 | | 20 |
| South Carolina Driver's Manual | Feb 12, 2022 | 100 | 1 | | — |
| Celebrate Recovery - Lesson 24: Yes | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 23: Give | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 22: Gratitude | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 21: Relapse | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 20: Daily Inventory | Feb 12, 2022 | 100 | 2 | | 40 |


| | | | | | |
|---|---|---|---|---|---|
| Celebrate Recovery - Lesson 19: Crossroads | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 18: Grace | Feb 12, 2022 | 100 | 2 | | 80 |
| Celebrate Recovery - Lesson 17: Forgiveness | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 16: Amends | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 15: Victory | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 14: Ready | Feb 12, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 13: Admit | Feb 12, 2022 | 80 | 2 | | 40 |
| Celebrate Recovery - Lesson 12: Confess | Feb 01, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 11: Spiritual Inventory Part Two | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 10: Spiritual Inventory | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 9: Inventory | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 8: Moral | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 6: Action | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 5: Turn | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 4: Sanity | Jan 31, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 3: Hope | Jan 25, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 2: Powerless | Jan 25, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Lesson 1: Denial | Jan 25, 2022 | 100 | 2 | | 40 |
| Celebrate Recovery - Introduction | Jan 23, 2022 | — | 2 | | 40 |
| Polynomials And Factoring: Lesson 6 -Factoring Differences Of Squares | Dec 17, 2021 | 80 | 1 | | 5 |
| Polynomials And Factoring: Lesson 5 - Factoring By Greatest Common Factor And Grouping | Dec 17, 2021 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 4- Division Of Polynomials | Dec 17, 2021 | 80 | 1 | | 5 |
| Polynomials And Factoring: Lesson 3- Multiplication Of Polynomials | Dec 17, 2021 | 100 | 1 | | 10 |
| Polynomials And Factoring: Lesson 2- Addition And Subtraction In Polynomials | Dec 17, 2021 | 100 | 1 | | 5 |
| Polynomials And Factoring: Lesson 1- Intro To Polynomials | Dec 17, 2021 | 100 | 1 | | 5 |
| Shielded Metal Arc Welding: Preparation & Safety | Dec 17, 2021 | 80 | 2 | | 20 |
| Linear Functions: Lesson 12 - Graph Linear Inequalities In Two Variables | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 11 - Write The Equation Of A Line Perpendicular Or Parallel To A Given Line | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 10 - Application Of Linear Function | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 9 - Graphing Linear Equations In Slope Intercept Form | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 8 - Equations Of Lines | Dec 14, 2021 | 100 | 1 | | 10 |
| Linear Functions: Lesson 7 - Slope Of A Line | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 6 - Rate Of Change (Understanding Slope In Context) | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 5 - Graphing Linear Functions Using Intercepts | Dec 14, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 4 - Graphing Horizontal And Vertical Lines | Dec 14, 2021 | 80 | 1 | | 5 |
| Linear Functions: Lesson 3 - Graphing Linear Functions Using A Table Of Values | Dec 14, 2021 | 100 | 1 | | 5 |


| | | | | | |
|---|---|---|---|---|---|
| Linear Functions: Lesson 2 - Representing, Displaying, And Interpreting Data In Graphs | Dec 14, 2021 | 100 | 1 | | 5 |
| Effective Sentences: Lesson 4- Revising And Editing | Dec 14, 2021 | 100 | 1 | | 5 |
| Effective Sentences: Lesson 3- Sentence Clarity | Dec 14, 2021 | 100 | 1 | | 5 |
| Effective Sentences: Lesson 2- Sentence Variety | Dec 14, 2021 | 90 | 1 | | 5 |
| Introduction To Referencing Materials: Lesson 2- Summarizing, Paraphrasing, And Quoting | Dec 14, 2021 | 100 | 1 | | 5 |
| Introduction To Referencing Materials: Lesson 1- Gathering Information And Citing Resources | Dec 14, 2021 | 100 | 1 | | 5 |
| Effective Sentences: Lesson 1- Word Choice | Dec 13, 2021 | 100 | 1 | | 5 |
| Linear Functions: Lesson 1 - Intro To Graphing | Dec 13, 2021 | 100 | 1 | | 5 |
| Paragraph Writing: Lesson 4- Patterns Of Development II | Dec 13, 2021 | 100 | 1 | | 5 |
| Paragraph Writing: Lesson 3- Patterns Of Development | Dec 13, 2021 | 100 | 1 | | 5 |
| Paragraph Writing: Lesson 2- Sentences And Paragraphs | Dec 13, 2021 | 100 | 1 | | 5 |
| Linear Inequalities In One Variable: Lesson 4 - Solving Linear Equations And Inequalities Containing Absolute Value | Dec 13, 2021 | 100 | 1 | | 5 |
| Linear Inequalities In One Variable: Lesson 3 - Solve And Graph Compound Linear Inequalities In One Variable | Dec 13, 2021 | 100 | 1 | | 5 |
| Linear Inequalities In One Variable: Lesson 2 - Solve And Graph Single Linear Inequalities In One Variable | Dec 13, 2021 | 100 | 1 | | 5 |
| Ratios And Proportions: Lesson 5- Proportions And Geometry | Dec 13, 2021 | 100 | 1 | | 5 |
| Ratios And Proportions: Lesson 4- Problem Solving With Proportions | Dec 13, 2021 | 100 | 1 | | 5 |
| Ratios And Proportions: Lesson 3- Finding The Unknown Term In A Proportion | Dec 13, 2021 | 100 | 1 | | 5 |
| Ratios And Proportions: Lesson 2- Ratios And Proportions | Dec 13, 2021 | 80 | 2 | | 10 |
| Decimals: Lesson 4- Intro To Decimals, Fractions And Percents | Dec 13, 2021 | 100 | 1 | | 5 |
| Decimals: Lesson 3- Multiplication And Division With Decimal Numbers | Dec 13, 2021 | 100 | 1 | | 5 |
| Decimals: Lesson 2- Addition And Subtraction With Decimal Numbers | Dec 13, 2021 | 100 | 1 | | 5 |
| Decimals: Lesson 1- Intro To Decimals | Dec 13, 2021 | 100 | 2 | | 10 |
| Ratios And Proportions: Lesson 1- Ratio And Price Per Unit | Dec 13, 2021 | 100 | 1 | | 5 |
| Linear Inequalities In One Variable: Lesson 1 - Set Notation, Interval Notation, And Terminology | Dec 13, 2021 | 100 | 1 | | 5 |
| Paragraph Writing: Lesson 1- Introduction To The Writing Process | Dec 13, 2021 | 100 | 1 | | 5 |
| Getting A Job Or Furthering Your Education: Lesson 6 - Transition To Higher Education | Dec 13, 2021 | 100 | 1 | | 5 |
| Getting A Job Or Furthering Your Education: Lesson 5 – Payday | Dec 13, 2021 | 100 | 1 | | 5 |
| Getting A Job Or Furthering Your Education: Lesson 4 - Your Paycheck And Taxes | Dec 13, 2021 | 100 | 1 | | 5 |
| Getting A Job Or Furthering Your Education: Lesson 3 - Health Insurance | Dec 13, 2021 | 100 | 1 | | 5 |
| Getting A Job Or Furthering Your Education: Lesson 2- Labor Unions | Dec 13, 2021 | 100 | 1 | | 5 |


| | | | | | |
|---|---|---|---|---|---|
| Getting A Job Or Furthering Your Education: Lesson 1- Find A Job | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 7 - Applications: Word Problems | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 6 - Rational Exponents | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 5 - Solve Equations With Rational Expressions | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 4 - Perform Operations With Complex Fractions | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 3 - Addition And Subtraction Of Rational Expressions | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 2 - Multiplication And Division Of Rational Expressions | Dec 13, 2021 | 100 | 1 | | 5 |
| Rational Expressions: Lesson 1 - Simplifying Rational Expressions And Determining Excluded Values | Dec 13, 2021 | 100 | 1 | | 5 |
| Investing: Lesson 5 - Retirement Plans | Dec 12, 2021 | 100 | 2 | | 20 |
| Investing: Lesson 4 - Investing In Bonds | Dec 12, 2021 | 90 | 2 | | 20 |
| Investing: Lesson 3 - Mutual Funds | Dec 12, 2021 | 100 | 2 | | 20 |
| Investing: Lesson 2 – Stocks | Dec 12, 2021 | 100 | 2 | | 20 |
| Investing: Lesson 1 - Life Insurance | Dec 12, 2021 | 100 | 2 | | 20 |
| Essay Writing: Lesson 3- Writing Strategies | Dec 12, 2021 | 100 | 1 | | 5 |
| Essay Writing: Lesson 2- Essay Development | Dec 12, 2021 | 100 | 1 | | 5 |
| Essay Writing: Lesson 1- The Writing Process | Dec 12, 2021 | 100 | 1 | | 5 |
| Life Science: Lesson 7 - Behavior Of Organisms | Dec 12, 2021 | 100 | 1 | | 5 |
| Life Science: Lesson 6 - Interdependence Of Organisms | Dec 12, 2021 | 100 | 1 | | 5 |
| Life Science: Lesson 5 - Form And Function | Dec 12, 2021 | 100 | 1 | | 5 |
| Life Science: Lesson 4 - Understanding Evolution | Dec 12, 2021 | 100 | 1 | | 5 |
| Life Science: Lesson 3 - Molecular Basis Of Heredity | Dec 12, 2021 | 100 | 1 | | 10 |
| Life Science: Lesson 2 - The Cell | Dec 12, 2021 | 100 | 1 | | 5 |
| Life Science: Lesson 1 - The Human Body | Dec 12, 2021 | 100 | 1 | | 5 |
| Intro To Geometry: Lesson 6- Volume | Dec 12, 2021 | 100 | 1 | | 5 |
| Intro To Geometry: Lesson 5- Perimeter And Area Of Polygons | Dec 12, 2021 | 90 | 1 | | 10 |
| Intro To Geometry: Lesson 4- Circles | Dec 12, 2021 | 100 | 1 | | 5 |
| Intro To Geometry: Lesson 3- Classifying Quadrilaterals | Dec 12, 2021 | 100 | 1 | | 10 |
| Intro To Geometry: Lesson 2- Classifying Triangles And The Pythagorean Theorem | Dec 12, 2021 | 100 | 1 | | 5 |
| Intro To Geometry: Lesson 1- Points, Lines, Planes & Angles | Dec 08, 2021 | 100 | 1 | | 5 |
| Earth And Space Science: Lesson 4 - Preservation Of The Earth And Its Resources | Dec 08, 2021 | 100 | 1 | | 5 |
| Earth And Space Science: Lesson 3 - Origin And Evolution Of The Universe | Dec 08, 2021 | 100 | 1 | | 5 |
| Earth And Space Science: Lesson 2 - Evolution Of The Earth System | Dec 08, 2021 | 100 | 1 | | 5 |
| Physical Science: Lesson 5 - Interactions Of Energy And Matter | Dec 08, 2021 | 100 | 1 | | 5 |
| Physical Science: Lesson 4 - Systems, Order And Organization | Dec 08, 2021 | 100 | 1 | | 5 |
| Physical Science: Lesson 3 - Motion And Forces | Dec 07, 2021 | 100 | 1 | | 5 |

Copyright © 2022 All rights reserved



| | | | | | |
|---|---|---|---|---|---|
| Physical Science: Lesson 2 - Chemical Reactions | Dec 07, 2021 | 100 | 1 | | 5 |
| Scientific Methods And Technology: Lesson 3 - Charts And Graphs In Science | Dec 07, 2021 | 100 | 1 | | 5 |
| Scientific Methods And Technology: Lesson 2 - Science And Technology | Dec 07, 2021 | 100 | 1 | | 5 |
| Earth And Space Science: Lesson 1 - Energy In The Earth System | Dec 07, 2021 | 100 | 1 | | 5 |
| Physical Science: Lesson 1 - Structure And Properties Of Matter | Dec 07, 2021 | 100 | 1 | | 5 |
| Scientific Methods And Technology: Lesson 1 - Science As Inquiry | Dec 07, 2021 | 100 | 1 | | 5 |
| In-The-Moment Strategies For Self-Control | Dec 07, 2021 | 100 | 3 | | 60 |
| Vocabulary And Word Skills: Lesson 4 - Learning Vocabulary | Dec 07, 2021 | 100 | 1 | | 5 |
| Vocabulary And Word Skills: Lesson 3 - Confused Pairs | Dec 07, 2021 | 100 | 1 | | 5 |
| Fundamental Economic Concepts: Lesson 4 - Consumer Education | Dec 07, 2021 | 100 | 1 | | 5 |
| Fundamental Economic Concepts: Lesson 3 - Economic Events That Have Shaped American Government And Policies | Dec 07, 2021 | 100 | 1 | | 5 |
| Fundamental Economic Concepts: Lesson 2 - Microeconomics And Macroeconomics | Dec 07, 2021 | 100 | 1 | | 5 |
| Vocabulary And Word Skills: Lesson 2 - Vocabulary In Context | Dec 07, 2021 | 100 | 1 | | 5 |
| Purpose Driven Life, Lesson Six | Dec 06, 2021 | 100 | 3 | | 30 |
| Purpose Driven Life, Lesson Five | Dec 06, 2021 | 100 | 3 | | 30 |
| Purpose Driven Life, Lesson Four | Dec 06, 2021 | 100 | 3 | | 30 |
| Purpose Driven Life, Lesson Three | Dec 06, 2021 | 100 | 3 | | 30 |
| Purpose Driven Life, Lesson Two | Dec 06, 2021 | 100 | 1 | | 10 |
| Taxes: Lesson 3 - Filing State Taxes | Dec 06, 2021 | 100 | 1 | | 5 |
| Taxes: Lesson 2 - Filing Federal Taxes | Dec 06, 2021 | 90 | 1 | | 5 |
| Taxes: Lesson 1 - Government And Taxes | Dec 06, 2021 | 100 | 1 | | 5 |
| We All Can Read Introduction | Dec 06, 2021 | — | 1 | | 5 |
| Purpose Driven Life, Lesson One | Dec 06, 2021 | 100 | 3 | | 60 |
| Fundamental Economic Concepts: Lesson 1 | Dec 06, 2021 | 100 | 1 | | 5 |
| Vocabulary And Word Skills: Lesson 1 - Understanding Word Parts | Dec 06, 2021 | 100 | 1 | | 5 |
| The Reading Process: Lesson 4 - After Reading | Dec 05, 2021 | 100 | 1 | | 5 |
| The Reading Process: Lesson 3- During Reading | Dec 05, 2021 | 90 | 1 | | 5 |
| The Reading Process: Lesson 2- Pre-Reading | Dec 05, 2021 | 100 | 1 | | 5 |
| The Reading Process: Lesson 1- What Is Reading | Dec 05, 2021 | 100 | 1 | | 5 |
| Civics And Government: Lesson 4- Political Parties, Campaigns, Elections, Electoral Process, And Contemporary Public Policy | Dec 05, 2021 | 100 | 1 | | 10 |
| Civics And Government: Lesson 3- Structure And Design Of United States Government | Dec 05, 2021 | 100 | 1 | | 5 |
| Civics And Government: Lesson 2- American Constitutional Democracy | Dec 05, 2021 | 100 | 1 | | 5 |
| Portable Wood Power Tools II: Safety, Operation & ID | Dec 05, 2021 | 100 | 1 | | 15 |
| United States History: Lesson 5- The Cold War And | Dec 05, 2021 | 100 | 1 | | 5 |

Copyright © 2022 All rights reserved



| | | | | | |
|---|---|---|---|---|---|
| Foreign Policy Since 9/11 | | | | | |
| United States History: Lesson 4- A World At War | Dec 05, 2021 | 100 | 1 | | 5 |
| United States History: Lesson 3- Civil Rights | Dec 05, 2021 | 100 | 1 | | 5 |
| United States History: Lesson 2- Civil War And Reconstruction | Dec 05, 2021 | 100 | 1 | | 10 |
| United States History: Lesson 1- Revolutionary And Early Republic Periods | Dec 05, 2021 | 100 | 1 | | 5 |
| Civics And Government: Lesson 1- Modern And Historical Governments | Dec 05, 2021 | 100 | 2 | | 10 |
| Portable Wood Power Tools I: Safety, Operation & ID | Dec 05, 2021 | 91 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 8- Adding And Subtracting Mixed Numbers | Nov 30, 2021 | 100 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 7- Multiplying And Dividing Mixed Numbers | Nov 30, 2021 | 100 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 6- Mixed Numbers | Nov 30, 2021 | 100 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 5 Subtraction With Fractions | Nov 30, 2021 | 100 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 4- Adding Fractions | Nov 30, 2021 | 90 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 3- Dividing Fractions | Nov 30, 2021 | 100 | 1 | | 5 |
| Fractions And Mixed Numbers: Lesson 2- Multiplication With Fractions | Nov 30, 2021 | 100 | 2 | | 10 |
| Fractions And Mixed Numbers: Lesson 1- Intro To Fractions | Nov 30, 2021 | 100 | 2 | | 10 |
| Consumer Protection And Decision Making: Lesson 5 - Resolving A Consumer Complaint | Nov 30, 2021 | 100 | 1 | | 5 |
| Consumer Protection And Decision Making: Lesson 4 - Rights And Responsibilities | Nov 30, 2021 | 100 | 1 | | 5 |
| Consumer Protection And Decision Making: Lesson 3 - Deception And Fraud | Nov 30, 2021 | 100 | 1 | | 5 |
| Consumer Protection And Decision Making: Lesson 2 - Comparison Shopping | Nov 30, 2021 | 100 | 1 | | 5 |
| Consumer Protection And Decision Making: Lesson 1 - Advertising And Decision Making | Nov 30, 2021 | 100 | 3 | | 15 |
| Whole Numbers: Problem Solving | Nov 29, 2021 | 100 | 1 | | 5 |
| Whole Numbers: Prime Numbers And Least Common Denominators | Nov 29, 2021 | 100 | 1 | | 5 |
| Whole Numbers: Prime Factorization | Nov 28, 2021 | 100 | 2 | | 10 |
| Whole Numbers: Prime Numbers | Nov 28, 2021 | 100 | 1 | | 5 |
| Whole Numbers: Order Of Operations | Nov 28, 2021 | 100 | 2 | | 10 |
| Whole Numbers: Exponents | Nov 28, 2021 | 100 | 2 | | 20 |
| Whole Numbers: Mean, Median, Mode, And Range | Nov 28, 2021 | 90 | 2 | | 10 |
| Whole Numbers: Addition, Subtraction, Multiplication, Division | Nov 28, 2021 | 100 | 2 | | 20 |
| Whole Numbers: Place Value, Rounding, And Estimating | Nov 28, 2021 | 90 | 2 | | 10 |
| Housing: Lesson 2- Insurance | Nov 28, 2021 | 100 | 1 | | 5 |
| Housing: Lesson 1 - Renting Vs. Owning | Nov 28, 2021 | 100 | 1 | | 5 |
| COMPASS – FINANCES GOD'S WAY™, Chapter 5 | Nov 28, 2021 | 100 | 3 | | 30 |
| COMPASS – FINANCES GOD'S WAY™, Chapter 4 | Nov 28, 2021 | 100 | 3 | | 30 |
| COMPASS – FINANCES GOD'S WAY™, Chapter 3 | Nov 28, 2021 | 100 | 3 | | 30 |


| | | | | | |
|---|---|---|---|---|---|
| COMPASS – FINANCES GOD'S WAY™, Chapter 2 | Nov 28, 2021 | 100 | 3 | | 30 |
| COMPASS – FINANCES GOD'S WAY™, Chapter 1 | Nov 28, 2021 | 100 | 3 | | 30 |
| Formulas For Career Success: After The Interview | Nov 28, 2021 | 100 | 3 | | 30 |
| Formulas For Career Success: The Interview Process | Nov 28, 2021 | 100 | 3 | | 30 |
| Formulas For Career Success: Interview Preparation | Nov 28, 2021 | 100 | 3 | | 30 |
| Word Processing Using Microsoft Word: Unit 3 | Nov 28, 2021 | 80 | 1 | | 5 |
| Word Processing Using Microsoft Word: Unit 2 | Nov 28, 2021 | 100 | 1 | | 5 |
| Word Processing Using Microsoft Word: Unit 1 | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 12- Probabilities, Combinations, And Permutations | Nov 28, 2021 | 83 | 1 | | 10 |
| Variables And Algebraic Expressions: Lesson 11- Use Linear Equations To Solve Word Problems | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 10- Solving Literal Equations | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 9 - Solving Linear Equations Which Have Variables On Both Sides | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 8 - Solving Linear Equations | Nov 28, 2021 | 90 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 7 - Translating And Word Problems | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 6- Solving Algebraic Equations With Fractions And Decimals | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 5- Solving Algebraic Equations Using The Multiplication And Addition Principle | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 4- Solving Algebraic Equations Using The Multiplication Principle | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 3- Algebraic Equations Using The Addition And Subtraction Principle | Nov 28, 2021 | 100 | 1 | | 5 |
| Variables And Algebraic Expressions: Lesson 2- Combining Like Terms And Simplifying Expressions | Nov 28, 2021 | 100 | 1 | | 5 |
| King James Version Of The Holy Bible - Old Testament, Proverbs - Malachi | Nov 28, 2021 | — | 1 | | — |
| King James Version Of The Holy Bible - Old Testament, Genesis - Psalms | Nov 28, 2021 | — | 1 | | — |
| King James Version Of The Holy Bible - New Testament | Nov 28, 2021 | — | 1 | | — |
| Variables And Algebraic Expressions: Lesson 1 | Nov 28, 2021 | 100 | 1 | | 5 |
| Percents: Lesson 5- Percent Increases And Decreases | Nov 22, 2021 | 100 | 1 | | 10 |
| Percents: Lesson 4- Simple Interest | Nov 22, 2021 | 100 | 1 | | 5 |
| Percents: Lesson 3- Applications With Percents | Nov 22, 2021 | 100 | 1 | | 10 |
| Percents: Lesson 2: Fractions And Percents | Nov 22, 2021 | 80 | 1 | | 10 |
| Percents: Lesson 1- Decimals And Percents | Nov 22, 2021 | 100 | 1 | | 5 |
| Transportation: Lesson 3 - Auto Insurance | Nov 22, 2021 | 100 | 1 | | 5 |
| Transportation: Lesson 2 - Buying Vs. Leasing | Nov 22, 2021 | 100 | 1 | | 5 |
| Transportation: Lesson 1 - Selecting A Vehicle | Nov 22, 2021 | 100 | 1 | | 5 |
| Hand Tool Identification & Terminology III | Nov 22, 2021 | 100 | 1 | | 10 |
| Hand Tool Identification & Terminology II | Nov 22, 2021 | 100 | 1 | | 10 |
| Hand Tool Identification & Terminology I | Nov 22, 2021 | 80 | 3 | | 30 |
| Large Wood Power Tools II: Safety, Operation, & ID | Nov 22, 2021 | 94 | 1 | | 5 |
| Large Wood Power Tools I: Safety, Operations & ID | Nov 22, 2021 | 93 | 1 | | 5 |

Copyright © 2022 All rights reserved



| | | | | | |
|---|---|---|---|---|---|
| Geography And The World: Lesson 3 - Borders Between People And Nations | Nov 22, 2021 | 100 | 1 | | 5 |
| Geography And The World: Lesson 2 - Relationship Between The Environment And Societal Development | Nov 22, 2021 | 100 | 1 | | 5 |
| Geography And The World: Lesson 1 - Development Of Classical Civilizations | Nov 22, 2021 | 100 | 1 | | 5 |
| Workplace Etiquette | Nov 22, 2021 | 100 | 1 | | 5 |
| Think Better, Live Better: Cognitive Distortions | Nov 21, 2021 | 94 | 3 | | 45 |
| Introduction To Real Numbers: Lesson 6 - Multiplication, Division, And Order Of Operations With Rational Numbers | Nov 21, 2021 | 90 | 1 | | 10 |
| Introduction To Real Numbers: Lesson 5 - Multiplication, Division, And Order Of Operations With Integers | Nov 21, 2021 | 100 | 1 | | 5 |
| Introduction To Real Numbers: Lesson 4 - Adding And Subtracting Signed Numbers | Nov 21, 2021 | 100 | 1 | | 5 |
| Introduction To Real Numbers: Lesson 3 - Subtracting With Integers | Nov 21, 2021 | 90 | 1 | | 5 |
| Intro To Real Numbers: Lesson 2 - Addition With Integers | Nov 21, 2021 | 100 | 1 | | 5 |
| Introduction To Real Numbers: Lesson 1 – Integers | Nov 21, 2021 | 100 | 1 | | 5 |
| Physical Health Quiz | Nov 21, 2021 | 90 | 1 | | 5 |
| Physical Health | Nov 21, 2021 | — | 1 | | 15 |
| North Point Ministries-Starting Over Part: 4 | Nov 21, 2021 | 80 | 3 | | 90 |
| North Point Ministries-Starting Over Part: 3 | Nov 21, 2021 | 100 | 2 | | 60 |
| North Point Ministries-Starting Over Part: 2 | Nov 21, 2021 | 100 | 2 | | 40 |
| Getting To Know McShin Foundation | Nov 20, 2021 | 91 | 1 | | 5 |
| North Point Ministries-Starting Over Part: 1 | Nov 20, 2021 | 100 | 2 | | 60 |
| Sentence Structure: Lesson 5 -Errors In Grammar | Nov 20, 2021 | 100 | 1 | | 5 |
| Sentence Structure: Lesson 4- Combining Sentences | Nov 20, 2021 | 100 | 1 | | 10 |
| Sentence Structure: Lesson 3- Understanding Sentence Structure | Nov 20, 2021 | 89 | 3 | | 30 |
| Sentence Structure: Lesson 2- Punctuation | Nov 20, 2021 | 80 | 1 | | 5 |
| Sentence Structure: Lesson 1- Identifying And Using Parts Of Speech | Nov 20, 2021 | 100 | 1 | | 10 |
| Rise4Me Reentry Resources | Nov 20, 2021 | — | 1 | | 5 |
| Coping With Stress | Nov 20, 2021 | 100 | 1 | | 5 |
| Cognitive Strategies For Self-Control | Nov 20, 2021 | 100 | 3 | | 60 |
| Cognitive Behavioral Therapy: Introduction | Nov 20, 2021 | 88 | 2 | | 20 |
| Anger Triggers | Nov 20, 2021 | 100 | 1 | | 5 |
| Comorbidity: Substance Use Disorders And Other Mental Illnesses | Nov 20, 2021 | 100 | 1 | | 2 |
| Tablet App Survey | Nov 20, 2021 | — | 1 | | 15 |
| Common Mental Health Problems: Beyond Coping Skills | Nov 18, 2021 | 100 | 2 | | 10 |
| Common Mental Health Problems: Suicidality | Nov 18, 2021 | 100 | 1 | | 5 |
| Common Mental Health Problems: Substance Use Disorder | Nov 18, 2021 | 100 | 1 | | 5 |
| Common Mental Health Problems: PTSD | Nov 18, 2021 | 100 | 2 | | 20 |
| Common Mental Health Problems: Generalized Anxiety | Nov 18, 2021 | 100 | 2 | | 10 |
| Common Mental Health Problems: Depression | Nov 18, 2021 | 100 | 2 | | 10 |
| 12 Steps To Recovery: Part Two | Nov 18, 2021 | 100 | 3 | | 90 |
| 12 Steps To Recovery: Part One | Nov 17, 2021 | 100 | 3 | | 90 |
| How To Prioritize Fun For Improved Mental Health | Nov 17, 2021 | 67 | 1 | | 10 |

Copyright © 2022 All rights reserved



| Common Mental Health Problems: Introduction | Nov 17, 2021 | 100 | 2 | 10 |
|---|---|---|---|---|
| Violence Assessment | Nov 17, 2021 | — | 1 | 2 |
| 3 Dimensions Of Focus | Nov 16, 2021 | 100 | 3 | 30 |
| 12 Steps To Recovery: Introduction | Nov 16, 2021 | 100 | 3 | 30 |
| Critical Thinking | Nov 16, 2021 | 100 | 1 | 10 |
| Risk/Need Assessment | Nov 16, 2021 | — | 1 | 15 |

Copyright © 2022 All rights reserved